# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF CALIFORNIA

In re: DeLano Retail Partners, LLC          §    Case No. 11-37711-B-7
                                                   §
                                                   §
Debtor(s)                                         §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

SUSAN K. SMITH, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: _$312,000.00_          Assets Exempt: _$0.00_
*(without deducting any secured claims)*

Total Distribution to Claimants:_$494,888.18_          Claims Discharged
                                                       Without Payment: _$8,365,970.03_

Total Expenses of Administration:_$470,898.89_

3)  Total gross receipts of $ 965,787.07 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $965,787.07 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $24,359.33 | $0.00 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 470,898.89 | 470,898.89 | 470,898.89 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 1,049,974.27 | 303,194.43 | 303,194.43 | 303,194.43 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 3,342,459.41 | 8,149,752.68 | 8,149,752.68 | 191,693.75 |
| **TOTAL DISBURSEMENTS** | $4,392,433.68 | $8,948,205.33 | $8,923,846.00 | $965,787.07 |

4)  This case was originally filed under Chapter 7 on July 19, 2011. The case was pending for 86 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 09/28/2018          By: /s/SUSAN K. SMITH
                                      Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| MISC FUNDS | 1229-000 | 1,498.62 |
| ATTORNEY TRUST ACCOUNT HELD BY JOSEPH NERI, ESC' | 1129-000 | 384,000.00 |
| OFF SALE LIQUOR LICENSE, MARIN COUNTY-HELD B | 1129-000 | 37,877.90 |
| Asset Lease to 2040 Fairfax Inc | 1229-000 | 153,410.08 |
| HSM-08- Order Granting Motion for Approval of C | 1249-000 | 375,823.00 |
| Funds at State Controller from Dean Foods | 1229-000 | 7,166.40 |
| Remnant Asset Purchase | 1229-000 | 6,000.00 |
| Interest Income | 1270-000 | 11.07 |
| **TOTAL GROSS RECEIPTS** | | $965,787.07 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 39 | City and County of San Francisco | 4110-000 | N/A | 24,359.33 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $24,359.33 | $0.00 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - Franchise Tax Board/Special Procedures | 2820-000 | N/A | 800.00 | 800.00 | 800.00 |
| Other - Hefner, Stark & Marios LLP | 3210-000 | N/A | 327,298.25 | 327,298.25 | 327,298.25 |
| Other - Hefner, Stark & Marios LLP | 3220-000 | N/A | 4,983.37 | 4,983.37 | 4,983.37 |
| Other - Gonzales & Associates, Inc. | 3410-000 | N/A | 16,770.50 | 16,770.50 | 16,770.50 |
| Other - Gonzales & Associates, Inc. | 3420-000 | N/A | 26.85 | 26.85 | 26.85 |
| Other - Franchise Tax Board | 2820-000 | N/A | 5,444.89 | 5,444.89 | 5,444.89 |
| Other - Secretary of State | 2820-000 | N/A | 20.00 | 20.00 | 20.00 |
| Trustee Compensation - SUSAN K. SMITH | 2100-000 | N/A | 51,539.35 | 51,539.35 | 51,539.35 |
| Trustee Expenses - SUSAN K. SMITH | 2200-000 | N/A | 4,021.71 | 4,021.71 | 4,021.71 |
| Other - International Sureties | 2300-000 | N/A | 2,414.12 | 2,414.12 | 2,414.12 |
| Other - California Business Escrow Inc | 2500-000 | N/A | 216.30 | 216.30 | 216.30 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 33.97 | 33.97 | 33.97 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 263.06 | 263.06 | 263.06 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 39.13 | 39.13 | 39.13 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 68.83 | 68.83 | 68.83 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 615.94 | 615.94 | 615.94 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 881.40 | 881.40 | 881.40 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 824.43 | 824.43 | 824.43 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 517.21 | 517.21 | 517.21 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 829.86 | 829.86 | 829.86 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 906.33 | 906.33 | 906.33 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 903.36 | 903.36 | 903.36 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,024.43 | 1,024.43 | 1,024.43 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 898.12 | 898.12 | 898.12 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,013.95 | 1,013.95 | 1,013.95 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 996.61 | 996.61 | 996.61 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 898.26 | 898.26 | 898.26 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,056.64 | 1,056.64 | 1,056.64 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 958.42 | 958.42 | 958.42 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 624.88 | 624.88 | 624.88 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 751.92 | 751.92 | 751.92 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 649.93 | 649.93 | 649.93 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 671.36 | 671.36 | 671.36 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 739.52 | 739.52 | 739.52 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 715.31 | 715.31 | 715.31 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 645.13 | 645.13 | 645.13 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 718.84 | 718.84 | 718.84 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 660.82 | 660.82 | 660.82 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 637.87 | 637.87 | 637.87 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 724.91 | 724.91 | 724.91 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 614.05 | 614.05 | 614.05 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 722.76 | 722.76 | 722.76 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 699.18 | 699.18 | 699.18 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 635.66 | 635.66 | 635.66 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 656.92 | 656.92 | 656.92 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 723.93 | 723.93 | 723.93 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 677.59 | 677.59 | 677.59 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 654.06 | 654.06 | 654.06 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 765.37 | 765.37 | 765.37 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 678.75 | 678.75 | 678.75 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 747.92 | 747.92 | 747.92 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 689.08 | 689.08 | 689.08 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 567.35 | 567.35 | 567.35 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 703.83 | 703.83 | 703.83 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 616.44 | 616.44 | 616.44 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 596.28 | 596.28 | 596.28 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 679.67 | 679.67 | 679.67 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 635.84 | 635.84 | 635.84 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 616.16 | 616.16 | 616.16 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 687.30 | 687.30 | 687.30 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 664.80 | 664.80 | 664.80 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 620.99 | 620.99 | 620.99 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 684.33 | 684.33 | 684.33 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 640.52 | 640.52 | 640.52 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 618.28 | 618.28 | 618.28 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 702.63 | 702.63 | 702.63 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 614.44 | 614.44 | 614.44 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 613.41 | 613.41 | 613.41 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 696.01 | 696.01 | 696.01 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 610.60 | 610.60 | 610.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 609.75 | 609.75 | 609.75 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 692.98 | 692.98 | 692.98 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 607.95 | 607.95 | 607.95 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 690.84 | 690.84 | 690.84 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 627.05 | 627.05 | 627.05 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 605.28 | 605.28 | 605.28 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 667.03 | 667.03 | 667.03 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 624.33 | 624.33 | 624.33 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 666.58 | 666.58 | 666.58 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 582.27 | 582.27 | 582.27 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 643.17 | 643.17 | 643.17 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 579.55 | 579.55 | 579.55 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 682.12 | 682.12 | 682.12 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 619.13 | 619.13 | 619.13 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 597.63 | 597.63 | 597.63 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 801.67 | 801.67 | 801.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,103.17 | 1,103.17 | 1,103.17 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,230.14 | 1,230.14 | 1,230.14 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,153.44 | 1,153.44 | 1,153.44 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,113.39 | 1,113.39 | 1,113.39 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,265.02 | 1,265.02 | 1,265.02 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,071.47 | 1,071.47 | 1,071.47 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $470,898.89 | $470,898.89 | $470,898.89 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 41-2P | UFCW Bay Area Health and Welfare Trust Fund | 5400-000 | 1,000,000.00 | 303,194.43 | 303,194.43 | 303,194.43 |
| NOTFILED | Franchise Tax Board/Bankruptcy Unit | 5800-000 | 46.47 | N/A | N/A | 0.00 |
| NOTFILED | Internal Revenue Service/Special Procedures | 5800-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Office of the Treasurer & Tax Collector/City and C | 5800-000 | 22,652.32 | N/A | N/A | 0.00 |
| NOTFILED | Office of the Treasurer & Tax Collector/City and C | 5800-000 | 27,275.48 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $1,049,974.27 | $303,194.43 | $303,194.43 | $303,194.43 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 -3 | Ralphs Grocery Company | 7100-000 | N/A | 252,996.00 | 252,996.00 | 5,950.83 |
| 2 -3 | Ralphs Grocery Company | 7100-000 | N/A | 410,592.00 | 410,592.00 | 9,657.71 |
| 3 -3 | Ralphs Grocery Company | 7100-000 | N/A | 552,000.00 | 552,000.00 | 12,983.82 |
| 4 -3 | Ralphs Grocery Company | 7100-000 | 155,166.00 | 155,166.70 | 155,166.70 | 3,649.74 |
| 5 -3 | Ralphs Grocery Company | 7100-000 | 464,442.00 | 464,442.00 | 464,442.00 | 10,924.33 |
| 6 | Southern Wine and Spirits of Northern California | 7100-000 | 61,176.30 | 58,654.33 | 58,654.33 | 1,379.63 |
| 7 | Bimbo Foods Inc | 7100-000 | 28,982.10 | 28,910.47 | 28,910.47 | 680.02 |
| 8 | Blue Rhino | 7100-000 | 351.50 | 351.50 | 351.50 | 8.27 |
| 9 | Mesa Beverage Co Inc | 7100-000 | 12,120.85 | 12,484.45 | 12,484.45 | 293.65 |
| 10 | JOE PUCCI SONS SEAFOODS | 7100-000 | 24,296.01 | 23,339.52 | 23,339.52 | 548.98 |
| 11 | ALVARADO STREET BAKER | 7100-000 | 766.24 | 749.10 | 749.10 | 17.62 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12 | BAY AREA DISTRIBUTING CO INC | 7100-000 | 2,861.10 | 2,861.10 | 2,861.10 | 67.30 |
| 13 | NEW YORK STYLE SAUSAGE | 7100-000 | 2,674.16 | 2,677.16 | 2,677.16 | 62.97 |
| 14 | BAKERS OF PARIS | 7100-000 | 15,248.63 | 15,784.84 | 15,784.84 | 371.28 |
| 15 | ENGELHART GOURMET FOODS | 7100-000 | 2,117.10 | 2,118.01 | 2,118.01 | 49.82 |
| 16 | U.S. Bankruptcy Court - UPPER CRUST PIES | 7100-001 | 2,517.65 | 2,528.25 | 2,528.25 | 59.47 |
| 17 | BAY TRADING | 7100-000 | 611.40 | 611.40 | 611.40 | 14.38 |
| 18 | Middle East Soli s Baking Co | 7100-000 | N/A | 451.05 | 451.05 | 10.61 |
| 19 | A 2040 Fairfax, Inc. | 7100-000 | 212,290.00 | N/A | N/A | 0.00 |
| 20 | SEMIFREDDI S | 7100-000 | 4,497.90 | 4,496.90 | 4,496.90 | 105.77 |
| 21 | NATURAL CHOICE DISTRIBUTION CO | 7100-000 | 1,573.25 | 1,573.25 | 1,573.25 | 37.01 |
| 22 | MISSION FOODS PRODUCTS | 7100-000 | 3,308.76 | 3,334.34 | 3,334.34 | 78.43 |
| 23 | ROCK ISLAND REFRIGERATED DIST | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 24 | PETALUMA POULTRY | 7100-000 | 28,273.97 | 28,273.97 | 28,273.97 | 665.04 |
| 25 | Otis Elevator Company, et al | 7100-000 | N/A | 1,826.50 | 1,826.50 | 42.96 |
| 26 | Commercial Collection Service, Inc. | 7100-000 | N/A | 95,801.97 | 95,801.97 | 2,253.40 |
| 27 | FRITO-LAY | 7100-000 | 11,946.87 | 10,689.09 | 10,689.09 | 251.42 |
| 28 | ROCK ISLAND REFRIGERATED DIST | 7100-000 | 40,129.79 | 39,948.41 | 39,948.41 | 939.64 |
| 29 | Grocers, Inc. | 7100-000 | 1,530,000.00 | 1,612,982.03 | 1,612,982.03 | 37,939.63 |
| 30 | DBI BEVERAGE SAN FRANCISCO | 7100-000 | 31,963.97 | 28,479.56 | 28,479.56 | 669.88 |
| 31 | MARIAN HEATH GREETING CARDS | 7100-000 | N/A | 543.61 | 543.61 | 12.79 |
| 32 | Pacific Gas and Electric Company | 7100-000 | N/A | 33,695.80 | 33,695.80 | 792.57 |
| 33 | U.S. Bankruptcy Court - DREYERS EDYS GRAND ICE CREAM | 7100-001 | 30,235.49 | 33,013.90 | 33,013.90 | 776.53 |
| 34 | U.S. Bankruptcy Court - WOODBINE BAKERY | 7100-001 | 1,119.20 | 219.30 | 219.30 | 5.16 |
| 35 | BERKELEY FARMS INC | 7100-000 | 96,382.27 | 25,088.24 | 25,088.24 | 590.11 |
| 36 | CHOWCHILLA PISTACHIO CO | 7100-000 | 1,488.30 | 1,487.60 | 1,487.60 | 34.99 |
| 37 | J SOSNICK SON | 7100-000 | 9,035.11 | 9,035.11 | 9,035.11 | 212.52 |
| 38 | MATAGRANO INC | 7100-000 | 11,347.84 | 11,469.09 | 11,469.09 | 269.77 |
| 40 | Coca-Cola Refreshments USA, Inc. | 7100-000 | 13,535.47 | 13,535.47 | 13,535.47 | 318.37 |
| 42 | U.S. Bankruptcy Court - PEET S COFFEE TEA | 7100-001 | 10,723.23 | 11,058.15 | 11,058.15 | 260.10 |
| 43 | ONESOURCE MAGAZINE DIST LLC | 7100-000 | N/A | 6,986.63 | 6,986.63 | 164.34 |
| 44 | JEREMIAH S PICK COFFEE CO | 7100-000 | 5,910.50 | 5,129.00 | 5,129.00 | 120.64 |
| 45 | LA TORTILLA FACTORY | 7100-000 | 1,567.59 | 1,567.59 | 1,567.59 | 36.87 |
| 46 | TONY S FINE FOODS | 7100-000 | 111,661.67 | 114,348.23 | 114,348.23 | 2,689.63 |
| 47 | EVOLUTION FRESH | 7100-000 | 2,341.66 | 6,911.07 | 6,911.07 | 162.56 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 48 | De Lage Landen Financial Services, Inc. | 7100-000 | 424.13 | 8,844.12 | 8,844.12 | 208.03 |
| 49 | GALILEE FOOD DISTRIBUTION | 7100-000 | 1,460.30 | 1,460.30 | 1,460.30 | 34.35 |
| 41-2U | UFCW Bay Area Health and Welfare Trust Fund | 7100-000 | N/A | 4,051,235.57 | 4,051,235.57 | 95,290.81 |
| NOTFILED | IBC SALES CORPORAT1ON | 7100-000 | 2,838.31 | N/A | N/A | 0.00 |
| NOTFILED | HELIUM HAPPIES | 7100-000 | 138.94 | N/A | N/A | 0.00 |
| NOTFILED | HOUSE OF BAGELS | 7100-000 | 4,187.88 | N/A | N/A | 0.00 |
| NOTFILED | FIRE MASTER | 7100-000 | 326.76 | N/A | N/A | 0.00 |
| NOTFILED | KONICA MINOLTA BUSINESS SOL/DEPT LA 22988 | 7100-000 | 821.62 | N/A | N/A | 0.00 |
| NOTFILED | LA TARTE | 7100-000 | 303.30 | N/A | N/A | 0.00 |
| NOTFILED | KRISPY KREME DOUGHNUTS | 7100-000 | 11,363.64 | N/A | N/A | 0.00 |
| NOTFILED | FALCON TRADING COMPANY | 7100-000 | 9,541.24 | N/A | N/A | 0.00 |
| NOTFILED | GRACE BAKING | 7100-000 | 4,977.20 | N/A | N/A | 0.00 |
| NOTFILED | GOLDEN WEST CONCESSIONS | 7100-000 | 2,689.07 | N/A | N/A | 0.00 |
| NOTFILED | GOTELLI PLUMBING | 7100-000 | 168.60 | N/A | N/A | 0.00 |
| NOTFILED | DIBROVA FOODS, INC. | 7100-000 | 1,155.92 | N/A | N/A | 0.00 |
| NOTFILED | LOVESTICKS, INC. | 7100-000 | 467.20 | N/A | N/A | 0.00 |
| NOTFILED | EAGLE DISTRIBUTING CO. | 7100-000 | 2,980.60 | N/A | N/A | 0.00 |
| NOTFILED | Craig Yates c/o The Frankovich Group | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | EI Guapo | 7100-000 | 195.00 | N/A | N/A | 0.00 |
| NOTFILED | GALLO SALES COMPANY | 7100-000 | 14,434.50 | N/A | N/A | 0.00 |
| NOTFILED | EVERSON SPICE | 7100-000 | 102.18 | N/A | N/A | 0.00 |
| NOTFILED | EPIC WINES | 7100-000 | 1,632.35 | N/A | N/A | 0.00 |
| NOTFILED | EARTHGRAINS BAKING CO'S, INC. | 7100-000 | 726.57 | N/A | N/A | 0.00 |
| NOTFILED | MASSIMO ORGANIC GOURMET | 7100-000 | 1,217.95 | N/A | N/A | 0.00 |
| NOTFILED | SEQUOIA FLORAL INTERNATIONAL | 7100-000 | 4,149.03 | N/A | N/A | 0.00 |
| NOTFILED | SEVEN UP BOTTLING CO. OF S.F. | 7100-000 | 9,186.90 | N/A | N/A | 0.00 |
| NOTFILED | SAN FRANCISCO PUBLIC UTIL COMM | 7100-000 | 1,007.99 | N/A | N/A | 0.00 |
| NOTFILED | SAN FRANCISCO CHRONICLE | 7100-000 | 3,115.91 | N/A | N/A | 0.00 |
| NOTFILED | PIONEER LIQUID TRANSPORT | 7100-000 | 411.00 | N/A | N/A | 0.00 |
| NOTFILED | REGAL WINE CO | 7100-000 | 6,796.00 | N/A | N/A | 0.00 |
| NOTFILED | SNYDER'S OF HANOVER | 7100-000 | 26,765.57 | N/A | N/A | 0.00 |
| NOTFILED | SPRINT | 7100-000 | 10.94 | N/A | N/A | 0.00 |
| NOTFILED | SPEEDIMPEX | 7100-000 | 1,213.95 | N/A | N/A | 0.00 |
| NOTFILED | VICOLO WHOLESALE | 7100-000 | 1,017.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | YOUNG'S MARKET COMPANY | 7100-000 | 24,520.54 | N/A | N/A | 0.00 |
|----------|------------------------|----------|-----------|-----|-----|------|
| NOTFILED | UNITED NATURAL FOODS/FILE # 30362 | 7100-000 | 74,033.02 | N/A | N/A | 0.00 |
| NOTFILED | TERMINIX | 7100-000 | 402.00 | N/A | N/A | 0.00 |
| NOTFILED | SUNSETSCAVENGERSERWCE | 7100-000 | 8,510.66 | N/A | N/A | 0.00 |
| NOTFILED | SVENHARD'S SWEDISH BAKERY | 7100-000 | 615.00 | N/A | N/A | 0.00 |
| NOTFILED | PERFECTION SWEEPING | 7100-000 | 350.00 | N/A | N/A | 0.00 |
| NOTFILED | PEPSI-COLA | 7100-000 | 7,636.30 | N/A | N/A | 0.00 |
| NOTFILED | MIKE HUDSON DISTRUBUTING | 7100-000 | 4,972.57 | N/A | N/A | 0.00 |
| NOTFILED | MILL VALLEY REFUSE SERVICE | 7100-000 | 1,073.86 | N/A | N/A | 0.00 |
| NOTFILED | Middle East / Soli's Baking Co | 7100-000 | 451.05 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL GALLARDO/PRESTIGE SYS | 7100-000 | 5,141.00 | N/A | N/A | 0.00 |
| NOTFILED | MARIN INDEPENDENT JOURNAL | 7100-000 | 341.71 | N/A | N/A | 0.00 |
| NOTFILED | CLOVER STORNETTA FARMS, INC./FILE # 30715 | 7100-000 | 30,977.88 | N/A | N/A | 0.00 |
| NOTFILED | MORRIS DISTRIBUTING | 7100-000 | 3,142.47 | N/A | N/A | 0.00 |
| NOTFILED | NABISCO BISCUIT COMPANY | 7100-000 | 10,313.31 | N/A | N/A | 0.00 |
| NOTFILED | MUZAK | 7100-000 | 462.00 | N/A | N/A | 0.00 |
| NOTFILED | PACIFIC GAS & ELECTRIC | 7100-000 | 35,585.00 | N/A | N/A | 0.00 |
| NOTFILED | PBI MARKET EQUIPMENT | 7100-000 | 1,434.59 | N/A | N/A | 0.00 |
| NOTFILED | ONESOURCE MAGAZINE,DIST.,LLC | 7100-000 | 6,986.63 | N/A | N/A | 0.00 |
| NOTFILED | ODWALLA, INC. | 7100-000 | 23,946.27 | N/A | N/A | 0.00 |
| NOTFILED | NORTHERN REFRIGERAtlON | 7100-000 | 12,047.04 | N/A | N/A | 0.00 |
| NOTFILED | NURSERYMEN'S EXCHANGE INC | 7100-000 | 830.40 | N/A | N/A | 0.00 |
| NOTFILED | MARIN BAGEL CO. | 7100-000 | 1,705.04 | N/A | N/A | 0.00 |
| NOTFILED | ARK NEWSPAPER | 7100-000 | 237.00 | N/A | N/A | 0.00 |
| NOTFILED | 2040 Fairfax, Inc. c/o Joseph M. Neri | 7100-000 | 336.01 | N/A | N/A | 0.00 |
| NOTFILED | AMTECH ELEVATOR SERVICES | 7100-000 | 1,572.57 | N/A | N/A | 0.00 |
| NOTFILED | ARAMARK UNIFORM SERVICES | 7100-000 | 1,594.71 | N/A | N/A | 0.00 |
| NOTFILED | ARSI | 7100-000 | 276.57 | N/A | N/A | 0.00 |
| NOTFILED | CAGGIANO COMPANY | 7100-000 | 464.81 | N/A | N/A | 0.00 |
| NOTFILED | CALIFORNIA SUNGOLD SALES | 7100-000 | 2,340.00 | N/A | N/A | 0.00 |
| NOTFILED | BECKMANN'S OLD WORLD BAKERY | 7100-000 | 1,130.03 | N/A | N/A | 0.00 |
| NOTFILED | BIG APPLE PROVISIONS INC | 7100-000 | 22,791.45 | N/A | N/A | 0.00 |
| NOTFILED | ARTISAN BAKERS | 7100-000 | 2,023.34 | N/A | N/A | 0.00 |
| NOTFILED | CASA SANCHEZ FOODS | 7100-000 | 5,723.15 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | |
|---|---|---|---|---|
| **TOTAL GENERAL UNSECURED CLAIMS** | $3,342,459.41 | $8,149,752.68 | $8,149,752.68 | $191,693.75 |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 1

| | |
|---|---|
| **Case Number:** 11-37711-B-7 | **Trustee:** (007850) SUSAN K. SMITH |
| **Case Name:** DeLano Retail Partners, LLC | **Filed (f) or Converted (c):** 07/19/11 (f) |
| | **§341(a) Meeting Date:** 08/17/11 |
| **Period Ending:** 09/28/18 | **Claims Bar Date:** 11/21/11 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | MISC FUNDS  (u) | 0.00 | 0.00 | | 1,498.62 | FA |
| 2 | FROZEN FUNDS IN ATTORNEY TRUST ACCOUNT<br>　see asset #3 | 0.00 | 0.00 | | 0.00 | FA |
| 3 | ATTORNEY TRUST ACCOUNT HELD BY JOSEPH<br>NERI, ESC' | 384,000.00 | 384,000.00 | | 384,000.00 | FA |
| 4 | INTERCOMPANY RECEIVABLE OWING FROM 1260<br>LAKE BLV | 312,000.00 | 312,000.00 | | 0.00 | FA |
| 5 | OFF SALE LIQUOR LICENSE, MARIN<br>COUNTY-HELD B<br>　Van Ness License #21-450035 sold for $9,877.90<br>Tiburon License #21-449905 sold for $27,783.70<br>Geary Blvd License #21-450027 Order obatined for<br>sale to Whole Foods for  $9,000 but buyer backed out<br>and escrow cancelled.<br>Flamingo Rd. License #54-44912 Was listed for<br>$7,000- ABC refused to reinstate and allow me to sell. | Unknown | 0.00 | | 37,877.90 | FA |
| 6 | MISC OFFICE FURNITURE<br>　In storage facility in Folsom | 0.00 | 0.00 | OA | 0.00 | FA |
| 7 | MISC EQUIPMENT REMAINING IN STORE<br>LOCATIONS | Unknown | 0.00 | | 0.00 | FA |
| 8 | Asset Lease to 2040 Fairfax Inc  (u)<br>　Lease payments of $19,176.26 each January and<br>July,  from August 2011 through January 2015. | 0.00 | 0.00 | | 153,410.08 | FA |
| 9 | HSM-08- Order Granting Motion for Approval of C  (u)<br>　HSM-08- Order Granting Motion for Approval of<br>Compromises of Controversies, including Approval of<br>Stipulation and Sale of Estate Assets. Trustee sold<br>estate claims to a creditor and will cooperate with the<br>prosecution of the claims and participate in any<br>recovery.  Estate's share from C&S settlement with<br>2040 Fairfax and the Delanos and with Neri is<br>$429,505. | 0.00 | 0.00 | | 375,823.00 | FA |
| 10 | Funds at State Controller from Dean Foods  (u) | 0.00 | 7,166.40 | | 7,166.40 | FA |
| 11 | Remnant Asset Purchase  (u) | 0.00 | 6,000.00 | | 6,000.00 | FA |

Exhibit 8

Page: 2

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | | | |
|---|---|---|---|
| **Case Number:** | 11-37711-B-7 | **Trustee:** (007850) | SUSAN K. SMITH |
| **Case Name:** | DeLano Retail Partners, LLC | **Filed (f) or Converted (c):** | 07/19/11 (f) |
| | | **§341(a) Meeting Date:** | 08/17/11 |
| **Period Ending:** 09/28/18 | | **Claims Bar Date:** | 11/21/11 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| Int | INTEREST (u) | Unknown | N/A | | 11.07 | FA |
| **12** | **Assets**    **Totals** (Excluding unknown values) | **$696,000.00** | **$709,166.40** | | **$965,787.07** | **$0.00** |

**Major Activities Affecting Case Closing:**

12/31/17 All issues settled with creditor, C&S. I recovered a total of $950,896, which inclues $108,292 attorney fees I sought as sanctions. Now, I am trying to resolve creditor's secured claim. I would expect a TFR would be filed before 12/31/18.

09/18/17 We won on summary judgment. Creditor has turned over all funds collected to date, We filed a motion to correct the judgment amount, set for 09/26/17. Creditor seems to believe they have additional time to file an appeal. It is still too soon for me to estimate a reliable TFR date.

06/28/17 Waitng for ruling on summary judgment motiion.

03/15/17 We are preparing for trial with the Pre-trail conference set for June 20, 2017. I am hopeful that the TFR may be filed by 12/31/17.

12/15/16 - Mediation was unsuccessful. We are still trying to settle the case but are moving forward to trial.

10/24/16 - On 07/22/16 I filed a complaint against the creditor for to resolve issues over the Ltitigation Settlement Proceeds, (pursuant to our court approved agreement), and turnover of those proceeds, and to resolve the creditors claims against funds I have on hand, the Liquore LIcense Sale Proceeds, the Asset Lease Payments, and the Neri Clent Trust Funds. Rcently, we have agreed on mediators and mediation should occur in November or December 2016.

09/21/15- The creditor has settled its claim against the members of the LLC, however, the creditor is not complying with the terms of its agreement with me in which payment of a certain amount of the proceeds is to be paid to the estate. It appears we may be headed for mediation.

08/18/14-I am still collecting asset lease payments with the last one due 01/2015 and keeping abreast of the creditors' prosecution of the claims purchased from the esate.
10/01/13- I will be collecting asset lease payments until January 2015.
And HSM-08- Order Granting Motion for Approval of Compromises of Controversies, including Approval of Stipulation and Sale of Estate Assets. I sold estate claims to a creditor and will cooperate with the prosecution of the claims and participate in any recovery.

10/20/12 I am working with the secured creditor on a possible avoidance adversary. Also, I am collecting asset lease payments through 07/15 and two liquor licenses are currently for sale.

Tee is investigating transfers from debtor to another corporation owned by the same owners of the debtors; sell liquor licenses; review a possible cross-complaint against a major creditor.

Exhibit 8

Page:  3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 11-37711-B-7 | **Trustee:**  (007850)  SUSAN K. SMITH |
| **Case Name:**  DeLano Retail Partners, LLC | **Filed (f) or Converted (c):**  07/19/11 (f) |
| | **§341(a) Meeting Date:**  08/17/11 |
| **Period Ending:** 09/28/18 | **Claims Bar Date:**  11/21/11 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

**Initial Projected Date Of Final Report (TFR):**    December 31, 2012          **Current Projected Date Of Final Report (TFR):**      March 13, 2018  (Actual)

Exhibit 9

Page: 1

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-37711-B-7 | |
| **Case Name:** | DeLano Retail Partners, LLC | |
| **Taxpayer ID #:** | **-***7529 | |
| **Period Ending:** | 09/28/18 | |

| | |
|---|---|
| **Trustee:** | SUSAN K. SMITH (007850) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******39- - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/04/11 | | From Account #**********3966 | Transfer funds to savings | 9999-000 | 19,076.26 | | 19,076.26 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.14 | | 19,076.40 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 33.97 | 19,042.43 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.15 | | 19,042.58 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 39.13 | 19,003.45 |
| 10/06/11 | | From Account #**********3966 | Transfer funds to savings | 9999-000 | 383,711.94 | | 402,715.39 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.78 | | 402,718.17 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 615.94 | 402,102.23 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.29 | | 402,105.52 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 881.40 | 401,224.12 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.40 | | 401,227.52 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 824.43 | 400,403.09 |
| 01/12/12 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 1.20 | | 400,404.29 |
| 01/12/12 | Int | The Bank of New York Mellon | Interest Earned | 1270-000 | 0.11 | | 400,404.40 |
| 01/12/12 | | To Account #**********3966 | Transfer funds to checking and close account | 9999-000 | | 400,404.29 | 0.11 |
| 01/12/12 | | transfer from acct  to 65-66 | transfer adjustment to show accrued iinterest | 9999-000 | | 0.11 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 402,799.27 | 402,799.27 | $0.00 |
| Less: Bank Transfers | 402,788.20 | 400,404.40 | |
| **Subtotal** | **11.07** | **2,394.87** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$11.07** | **$2,394.87** | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 2

| | |
|---|---|
| Case Number: | 11-37711-B-7 |
| Case Name: | DeLano Retail Partners, LLC |
| Taxpayer ID #: | **-***7529 |
| Period Ending: | 09/28/18 |

| | |
|---|---|
| Trustee: | SUSAN K. SMITH (007850) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******39- - Checking Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/01/11 | {8} | 2040 Fairfax Inc | funds turned over from Peterson Martin Reynolds | 1229-000 | 19,176.26 | | 19,176.26 |
| 08/04/11 | | To Account #**********3965 | Transfer funds to savings | 9999-000 | | 19,076.26 | 100.00 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 75.00 |
| 09/19/11 | {3} | Joseph Neri Attorney Client Trust Account | funds turned over per state court order | 1129-000 | 384,000.00 | | 384,075.00 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 263.06 | 383,811.94 |
| 10/06/11 | | To Account #**********3965 | Transfer funds to savings | 9999-000 | | 383,711.94 | 100.00 |
| 10/07/11 | 101 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 10/07/2011 FOR CASE #11-37711-B-7, BOND # 016030865 | 2300-000 | | 31.17 | 68.83 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 68.83 | 0.00 |
| 11/10/11 | {1} | MB Data Refund | misc check | 1229-000 | 1.99 | | 1.99 |
| 11/10/11 | {1} | Check Care | misc check | 1229-000 | 21.63 | | 23.62 |
| 01/10/12 | {8} | 2040 Fairfax Inc | lease payment from 2040 Fairfax Inc | 1229-000 | 19,176.26 | | 19,199.88 |
| 01/12/12 | | transfer from 65-66 | transfer adjustment from accrued interest | 9999-000 | 0.11 | | 19,199.99 |
| 01/12/12 | | From Account #**********3965 | Transfer funds to checking and close account | 9999-000 | 400,404.29 | | 419,604.28 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 517.21 | 419,087.07 |
| 02/13/12 | 102 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/13/2012 FOR CASE #11-37711-B-7, Bond # 016048575 | 2300-000 | | 361.25 | 418,725.82 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 829.86 | 417,895.96 |
| 03/05/12 | {1} | Farmers Insurance | refund for workers comp insurance | 1229-000 | 1,475.00 | | 419,370.96 |
| 03/05/12 | | California Business Escrow | Proceeds of liquor license sale | | 27,783.70 | | 447,154.66 |
| | {5} | | Tiburon liquor license no. 28,000.00<br>21-449905 | 1129-000 | | | 447,154.66 |
| | | California Business Escrow Inc | escrow costs of sale     -216.30 | 2500-000 | | | 447,154.66 |
| 03/26/12 | {5} | California Business Escrow | Liquor license sale- 1245 S Van Ness Ave., SF | 1129-000 | 9,877.90 | | 457,032.56 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 906.33 | 456,126.23 |
| 04/16/12 | 103 | Franchise Tax Board | 2012 FTB annual minimum franchise tax | 2820-000 | | 800.00 | 455,326.23 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 903.36 | 454,422.87 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,024.43 | 453,398.44 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 898.12 | 452,500.32 |
| 07/11/12 | {8} | 2040 Fairfax | July installment payment | 1229-000 | 19,176.26 | | 471,676.58 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,013.95 | 470,662.63 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 996.61 | 469,666.02 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 898.26 | 468,767.76 |

Subtotals : $881,093.40     $412,325.64

{} Asset reference(s)

Printed: 09/28/2018 10:16 AM     V.14.14

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 3

| | | |
|---|---|---|
| **Case Number:** | 11-37711-B-7 | |
| **Case Name:** | DeLano Retail Partners, LLC | |
| **Taxpayer ID #:** | **-***7529 | |
| **Period Ending:** | 09/28/18 | |

| | |
|---|---|
| **Trustee:** | SUSAN K. SMITH (007850) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******39- - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,056.64 | 467,711.12 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 958.42 | 466,752.70 |
| 12/18/12 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001000785088<br>20121218 | 9999-000 | | 466,752.70 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 881,093.40 | 881,093.40 | **$0.00** |
| Less: Bank Transfers | 400,404.40 | 869,540.90 | |
| **Subtotal** | **480,689.00** | 11,552.50 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$480,689.00** | **$11,552.50** | |

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 4

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-37711-B-7 | |
| **Case Name:** | DeLano Retail Partners, LLC | |
| **Taxpayer ID #:** | **-***7529 | |
| **Period Ending:** | 09/28/18 | |

| | |
|---|---|
| **Trustee:** | SUSAN K. SMITH (007850) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0766 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/19/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 466,752.70 | | 466,752.70 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 624.88 | 466,127.82 |
| 01/14/13 | {8} | 2040 Fairfax Inc | January installment payment | 1229-000 | 19,176.26 | | 485,304.08 |
| 01/18/13 | 10104 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2013 FOR CASE #11-37711-B-7, Bond # 016048575 | 2300-000 | | 416.31 | 484,887.77 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 751.92 | 484,135.85 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 649.93 | 483,485.92 |
| 03/01/13 | 10105 | Franchise Tax Board | 2013 FTB annual minimum franchise tax | 2820-000 | | 800.00 | 482,685.92 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 671.36 | 482,014.56 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 739.52 | 481,275.04 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 715.31 | 480,559.73 |
| 06/25/13 | 10106 | Hefner, Stark & Marios LLP | attorney fees-first interim compensation | 3210-000 | | 38,184.50 | 442,375.23 |
| 06/25/13 | 10107 | Hefner, Stark & Marios LLP | attorney expenses-first interim compensation | 3220-000 | | 756.25 | 441,618.98 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 645.13 | 440,973.85 |
| 07/05/13 | {8} | 2040 Fairfax Inc | installment payment | 1229-000 | 19,176.26 | | 460,150.11 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 718.84 | 459,431.27 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 660.82 | 458,770.45 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 637.87 | 458,132.58 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 724.91 | 457,407.67 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 614.05 | 456,793.62 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 722.76 | 456,070.86 |
| 01/02/14 | 10108 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/02/2014 FOR CASE #11-37711-B-7, Bond #016048575 | 2300-000 | | 642.99 | 455,427.87 |
| 01/05/14 | {8} | 2040 Fairfax | installment payment for asset lease | 1229-000 | 19,176.26 | | 474,604.13 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 699.18 | 473,904.95 |
| 02/12/14 | 10109 | Franchise Tax Board | 2014 FTB  annual minimum franchise tax | 2820-000 | | 800.00 | 473,104.95 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 635.66 | 472,469.29 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 656.92 | 471,812.37 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 723.93 | 471,088.44 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 677.59 | 470,410.85 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 654.06 | 469,756.79 |
| 07/03/14 | {8} | 2040 Fairfax Inc | asset lease payment | 1229-000 | 19,176.26 | | 488,933.05 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 765.37 | 488,167.68 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 678.75 | 487,488.93 |

Subtotals :          $543,457.74     $55,968.81

{} Asset reference(s)

Printed: 09/28/2018 10:16 AM     V.14.14

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-37711-B-7 | | | **Trustee:** | SUSAN K. SMITH (007850) | |
| **Case Name:** | DeLano Retail Partners, LLC | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******0766 - Checking Account | |
| **Taxpayer ID #:** | **-***7529 | | | **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Period Ending:** | 09/28/18 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 747.92 | 486,741.01 |
| 10/10/14 | 10110 | Hefner, Stark & Marios LLP | attorney fees-second interim compensation | 3210-000 | | 47,114.25 | 439,626.76 |
| 10/10/14 | 10111 | Hefner, Stark & Marios LLP | attorney expenses-second interim compensation | 3220-000 | | 658.62 | 438,968.14 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 689.08 | 438,279.06 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 567.35 | 437,711.71 |
| 12/04/14 | 10112 | Gonzales & Sisto, LLP | 1st interim cpa fees | 3410-000 | | 10,541.50 | 427,170.21 |
| 12/04/14 | 10113 | Gonzales & Sisto, LLP | 1st interim cpa expenses | 3420-000 | | 6.50 | 427,163.71 |
| 12/15/14 | 10114 | Franchise Tax Board | Notice Number 1590501141127.  Year 12/14 | 2820-000 | | 250.00 | 426,913.71 |
| 12/15/14 | 10115 | Secretary of State | annual fee | 2820-000 | | 20.00 | 426,893.71 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 703.83 | 426,189.88 |
| 01/07/15 | 10116 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2015 FOR CASE #11-37711-B-7, Bond # 016048575 | 2300-000 | | 353.16 | 425,836.72 |
| 01/22/15 | {8} | Debtor | final installment payment | 1229-000 | 19,175.26 | | 445,011.98 |
| 01/22/15 | {8} | Debtor- 2040 Fairfax | Deposit Adjustment - Final installment payment | 1229-000 | 1.00 | | 445,012.98 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 616.44 | 444,396.54 |
| 02/16/15 | 10117 | Franchise Tax Board | 2015 FTB annual minimum franchise tax | 2820-000 | | 800.00 | 443,596.54 |
| 02/16/15 | 10118 | Franchise Tax Board | Entered in error. Not printed. 2015 FTB annual minimum franchise tax<br>Voided on 02/16/15 | 2820-000 | | 800.00 | 442,796.54 |
| 02/16/15 | 10118 | Franchise Tax Board | Entered in error. Not printed. 2015 FTB annual minimum franchise tax<br>Voided: check issued on 02/16/15 | 2820-000 | | -800.00 | 443,596.54 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 596.28 | 443,000.26 |
| 03/16/15 | 10119 | Franchise Tax Board | 2011 FTB tax payment | 2820-000 | | 394.89 | 442,605.37 |
| 03/18/15 | | International Sureties | Bond refunds | 2300-000 | | -136.78 | 442,742.15 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 679.67 | 442,062.48 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 635.84 | 441,426.64 |
| 05/21/15 | {10} | Dean Foods | Dean Food funds from State Controller | 1229-000 | 7,166.40 | | 448,593.04 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 616.16 | 447,976.88 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 687.30 | 447,289.58 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 664.80 | 446,624.78 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 620.99 | 446,003.79 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 684.33 | 445,319.46 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 640.52 | 444,678.94 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 618.28 | 444,060.66 |

Subtotals :          $26,342.66          $69,770.93

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-37711-B-7 |
| Case Name: | DeLano Retail Partners, LLC |
| Taxpayer ID #: | **-***7529 |
| Period Ending: | 09/28/18 |

| | |
|---|---|
| Trustee: | SUSAN K. SMITH (007850) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******0766 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/22/15 | 10120 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/22/2015 FOR CASE #11-37711-B-7, Bond #01648575 | 2300-000 | | 275.25 | 443,785.41 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 702.63 | 443,082.78 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 614.44 | 442,468.34 |
| 02/17/16 | 10121 | Franchise Tax Board | 2016 FTB Tax | 2820-000 | | 800.00 | 441,668.34 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 613.41 | 441,054.93 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 696.01 | 440,358.92 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 610.60 | 439,748.32 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 609.75 | 439,138.57 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 692.98 | 438,445.59 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 607.95 | 437,837.64 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 690.84 | 437,146.80 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 627.05 | 436,519.75 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 605.28 | 435,914.47 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 667.03 | 435,247.44 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 624.33 | 434,623.11 |
| 01/12/17 | 10122 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2017 FOR CASE #11-37711-B-7, Bond# 016048575 01/01/17 to 01/01/18 | 2300-000 | | 222.01 | 434,401.10 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 666.58 | 433,734.52 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 582.27 | 433,152.25 |
| 03/10/17 | 10123 | Franchise Tax Board | 2017 FTB annual tax payment | 2820-000 | | 800.00 | 432,352.25 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 643.17 | 431,709.08 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 579.55 | 431,129.53 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 682.12 | 430,447.41 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 619.13 | 429,828.28 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 597.63 | 429,230.65 |
| 08/24/17 | {9} | C&S Wholesale Grocers | Partial payment of settlement amount received by creditor to date | 1249-000 | 364,990.00 | | 794,220.65 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 801.67 | 793,418.98 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,103.17 | 792,315.81 |
| 10/01/17 | {9} | C&S Wholesale Grocers | balance of funds from settlement | 1249-000 | 10,833.00 | | 803,148.81 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,230.14 | 801,918.67 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,153.44 | 800,765.23 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,113.39 | 799,651.84 |

Subtotals :      $375,823.00      $20,231.82

{} Asset reference(s)                                      Printed: 09/28/2018 10:16 AM    V.14.14

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 7

| | |
|---|---|
| **Case Number:** 11-37711-B-7 | **Trustee:** SUSAN K. SMITH (007850) |
| **Case Name:** DeLano Retail Partners, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******0766 - Checking Account |
| **Taxpayer ID #:** **-***7529 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 09/28/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/08/18 | 10124 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/08/2018 FOR CASE #11-37711-B-7, Bond Payment - Bond # 016048575 | 2300-000 | | 248.76 | 799,403.08 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,265.02 | 798,138.06 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,071.47 | 797,066.59 |
| 03/07/18 | {11} | Oak Point Partnership | purchase payment | 1229-000 | 6,000.00 | | 803,066.59 |
| 03/22/18 | 10125 | Franchise Tax Board/Special Procedures | 2018 LLC annual tax | 2820-000 | | 800.00 | 802,266.59 |
| 04/12/18 | 10126 | Franchise Tax Board/Special Procedures | Dividend paid 100.00% on $800.00, Other State or Local Taxes (post-petition, incl. post-petition real est. taxes); Reference: Voided on 04/12/18 | 2820-000 | | 800.00 | 801,466.59 |
| 04/12/18 | 10126 | Franchise Tax Board/Special Procedures | Dividend paid 100.00% on $800.00, Other State or Local Taxes (post-petition, incl. post-petition real est. taxes); Reference: Voided: check issued on 04/12/18 | 2820-000 | | -800.00 | 802,266.59 |
| 04/12/18 | 10127 | Hefner, Stark & Marios LLP | Dividend paid 100.00% on $327,298.25, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 241,999.50 | 560,267.09 |
| 04/12/18 | 10128 | Hefner, Stark & Marios LLP | Dividend paid 100.00% on $4,983.37, Attorney for Trustee Expenses (Other Firm); Reference: | 3220-000 | | 3,568.50 | 556,698.59 |
| 04/12/18 | 10129 | Gonzales & Associates, Inc. | Dividend paid 100.00% on $16,770.50, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 6,229.00 | 550,469.59 |
| 04/12/18 | 10130 | Gonzales & Associates, Inc. | Dividend paid 100.00% on $26.85, Accountant for Trustee Expenses (Other Firm); Reference: | 3420-000 | | 20.35 | 550,449.24 |
| 04/12/18 | 10131 | SUSAN K. SMITH | Dividend paid 100.00% on $4,021.71, Trustee Expenses; Reference: | 2200-000 | | 4,021.71 | 546,427.53 |
| 04/12/18 | 10132 | SUSAN K. SMITH | Dividend paid 100.00% on $51,539.35, Trustee Compensation; Reference: | 2100-000 | | 51,539.35 | 494,888.18 |
| 04/12/18 | 10133 | UFCW Bay Area Health and Welfare Trust Fund | Dividend paid 100.00% on $303,194.43; Claim# 41-2P; Filed: $303,194.43; Reference: : DeLano Retail Partners, LLC | 5400-000 | | 303,194.43 | 191,693.75 |
| 04/12/18 | 10134 | Ralphs Grocery Company | Dividend paid 2.35% on $252,996.00; Claim# 1 -3; Filed: $252,996.00; Reference: 4870: DeLano Retail Partners, LLC | 7100-000 | | 5,950.83 | 185,742.92 |
| 04/12/18 | 10135 | Ralphs Grocery Company | Dividend paid 2.35% on $410,592.00; Claim# 2 -3; Filed: $410,592.00; Reference: 4870: | 7100-000 | | 9,657.71 | 176,085.21 |

Subtotals :      $6,000.00      $629,566.63

{} Asset reference(s)            Printed: 09/28/2018 10:16 AM    V.14.14

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-37711-B-7 | **Trustee:** SUSAN K. SMITH (007850) |
| **Case Name:** DeLano Retail Partners, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******0766 - Checking Account |
| **Taxpayer ID #:** **-***7529 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 09/28/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/12/18 | 10136 | Ralphs Grocery Company | Dividend paid   2.35% on $552,000.00; Claim# 3 -3; Filed: $552,000.00; Reference: 4870; DeLano Retail Partners, LLC | 7100-000 | | 12,983.82 | 163,101.39 |
| 04/12/18 | 10137 | Ralphs Grocery Company | Dividend paid   2.35% on $155,166.70; Claim# 4 -3; Filed: $155,166.70; Reference: 4870; DeLano Retail Partners, LLC | 7100-000 | | 3,649.74 | 159,451.65 |
| 04/12/18 | 10138 | Ralphs Grocery Company | Dividend paid   2.35% on $464,442.00; Claim# 5 -3; Filed: $464,442.00; Reference: 4870; DeLano Retail Partners, LLC | 7100-000 | | 10,924.33 | 148,527.32 |
| 04/12/18 | 10139 | Southern Wine and Spirits of Northern California | Dividend paid   2.35% on $58,654.33; Claim# 6; Filed: $58,654.33; Reference: 12624; DeLano Retail Partners, LLC | 7100-000 | | 1,379.63 | 147,147.69 |
| 04/12/18 | 10140 | Bimbo Foods Inc | Dividend paid   2.35% on $28,910.47; Claim# 7; Filed: $28,910.47; Reference: : DeLano Retail Partners, LLC | 7100-000 | | 680.02 | 146,467.67 |
| 04/12/18 | 10141 | Blue Rhino | Dividend paid   2.35% on $351.50; Claim# 8; Filed: $351.50; Reference: : DeLano Retail Partners, LLC | 7100-000 | | 8.27 | 146,459.40 |
| 04/12/18 | 10142 | Mesa Beverage Co Inc | Dividend paid   2.35% on $12,484.45; Claim# 9; Filed: $12,484.45; Reference: 2552; DeLano Retail Partners, LLC | 7100-000 | | 293.65 | 146,165.75 |
| 04/12/18 | 10143 | JOE PUCCI SONS SEAFOODS | Dividend paid   2.35% on $23,339.52; Claim# 10; Filed: $23,339.52; Reference: 3107M: DeLano Retail Partners, LLC | 7100-000 | | 548.98 | 145,616.77 |
| 04/12/18 | 10144 | ALVARADO STREET BAKER | Dividend paid   2.35% on $749.10; Claim# 11; Filed: $749.10; Reference: 0900: DeLano Retail Partners, LLC | 7100-000 | | 17.62 | 145,599.15 |
| 04/12/18 | 10145 | BAY AREA DISTRIBUTING CO INC | Dividend paid   2.35% on $2,861.10; Claim# 12; Filed: $2,861.10; Reference: 7623: DeLano Retail Partners, LLC | 7100-000 | | 67.30 | 145,531.85 |
| 04/12/18 | 10146 | NEW YORK STYLE SAUSAGE | Dividend paid   2.35% on $2,677.16; Claim# 13; Filed: $2,677.16; Reference: : DeLano Retail Partners, LLC | 7100-000 | | 62.97 | 145,468.88 |
| 04/12/18 | 10147 | BAKERS OF PARIS | Dividend paid   2.35% on $15,784.84; Claim# 14; Filed: $15,784.84; Reference: 7623: DeLano Retail Partners, LLC | 7100-000 | | 371.28 | 145,097.60 |
| 04/12/18 | 10148 | ENGELHART GOURMET FOODS | Dividend paid   2.35% on $2,118.01; Claim# 15; Filed: $2,118.01; Reference: 8003: DeLano | 7100-000 | | 49.82 | 145,047.78 |

| | | | | | | Subtotals : | $0.00 | $31,037.43 | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 11-37711-B-7  
**Case Name:** DeLano Retail Partners, LLC  

**Taxpayer ID #:** **-***7529  
**Period Ending:** 09/28/18  

**Trustee:** SUSAN K. SMITH (007850)  
**Bank Name:** Rabobank, N.A.  
**Account:** ******0766 - Checking Account  
**Blanket Bond:** $5,000,000.00  (per case limit)  
**Separate Bond:** N/A  

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Retail Partners, LLC | | | | |
| 04/12/18 | 10149 | UPPER CRUST PIES | Dividend paid  2.35% on $2,528.25; Claim# 16; Filed: $2,528.25; Reference: : DeLano Retail Partners, LLC Stopped on 07/30/18 | 7100-000 | | 59.47 | 144,988.31 |
| 04/12/18 | 10150 | BAY TRADING | Dividend paid  2.35% on $611.40; Claim# 17; Filed: $611.40; Reference: : DeLano Retail Partners, LLC | 7100-000 | | 14.38 | 144,973.93 |
| 04/12/18 | 10151 | Middle East Soli s Baking Co | Dividend paid  2.35% on $451.05; Claim# 18; Filed: $451.05; Reference: 7998 & 7997: DeLano Retail Partners, LLC | 7100-000 | | 10.61 | 144,963.32 |
| 04/12/18 | 10152 | SEMIFREDDI S | Dividend paid  2.35% on $4,496.90; Claim# 20; Filed: $4,496.90; Reference: : DeLano Retail Partners, LLC | 7100-000 | | 105.77 | 144,857.55 |
| 04/12/18 | 10153 | NATURAL CHOICE DISTRIBUTION CO | Dividend paid  2.35% on $1,573.25; Claim# 21; Filed: $1,573.25; Reference: : DeLano Retail Partners, LLC | 7100-000 | | 37.01 | 144,820.54 |
| 04/12/18 | 10154 | MISSION FOODS PRODUCTS | Dividend paid  2.35% on $3,334.34; Claim# 22; Filed: $3,334.34; Reference: 8563: DeLano Retail Partners, LLC | 7100-000 | | 78.43 | 144,742.11 |
| 04/12/18 | 10155 | PETALUMA POULTRY | Dividend paid  2.35% on $28,273.97; Claim# 24; Filed: $28,273.97; Reference: 1907: DeLano Retail Partners, LLC | 7100-000 | | 665.04 | 144,077.07 |
| 04/12/18 | 10156 | Otis Elevator Company, et al | Dividend paid  2.35% on $1,826.50; Claim# 25; Filed: $1,826.50; Reference: 0119: DeLano Retail Partners, LLC | 7100-000 | | 42.96 | 144,034.11 |
| 04/12/18 | 10157 | Commercial Collection Service, Inc. | Dividend paid  2.35% on $95,801.97; Claim# 26; Filed: $95,801.97; Reference: : DeLano Retail Partners, LLC | 7100-000 | | 2,253.40 | 141,780.71 |
| 04/12/18 | 10158 | FRITO-LAY | Dividend paid  2.35% on $10,689.09; Claim# 27; Filed: $10,689.09; Reference: 2869: DeLano Retail Partners, LLC | 7100-000 | | 251.42 | 141,529.29 |
| 04/12/18 | 10159 | ROCK ISLAND REFRIGERATED DIST | Dividend paid  2.35% on $39,948.41; Claim# 28; Filed: $39,948.41; Reference: 5900: DeLano Retail Partners, LLC | 7100-000 | | 939.64 | 140,589.65 |
| 04/12/18 | 10160 | Grocers, Inc. | Dividend paid  2.35% on $1,612,982.03; Claim# 29; Filed: $1,612,982.03; Reference: : DeLano Retail Partners, LLC | 7100-000 | | 37,939.63 | 102,650.02 |
| 04/12/18 | 10161 | DBI BEVERAGE SAN FRANCISCO | Dividend paid  2.35% on $28,479.56; Claim# | 7100-000 | | 669.88 | 101,980.14 |

Subtotals :     $0.00     $43,067.64

{} Asset reference(s)

Printed: 09/28/2018 10:16 AM     V.14.14

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 10

| Case Number: | 11-37711-B-7 | Trustee: | SUSAN K. SMITH (007850) |
|---|---|---|---|
| Case Name: | DeLano Retail Partners, LLC | Bank Name: | Rabobank, N.A. |
| | | Account: | ******0766 - Checking Account |
| Taxpayer ID #: | **-***7529 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 09/28/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 30; Filed: $28,479.56; Reference:<br>3046,3047,3048: DeLano Retail Partners, LLC | | | | |
| 04/12/18 | 10162 | MARIAN HEATH GREETING CARDS | Dividend paid   2.35% on $543.61; Claim# 31;<br>Filed: $543.61; Reference: 666: DeLano Retail<br>Partners, LLC | 7100-000 | | 12.79 | 101,967.35 |
| 04/12/18 | 10163 | Pacific Gas and Electric Company | Dividend paid   2.35% on $33,695.80; Claim#<br>32; Filed: $33,695.80; Reference: 7529:<br>DeLano Retail Partners, LLC | 7100-000 | | 792.57 | 101,174.78 |
| 04/12/18 | 10164 | DREYERS EDYS GRAND ICE CREAM | Dividend paid   2.35% on $33,013.90; Claim#<br>33; Filed: $33,013.90; Reference: 7561:<br>DeLano Retail Partners, LLC<br>Stopped on 07/30/18 | 7100-000 | | 776.53 | 100,398.25 |
| 04/12/18 | 10165 | WOODBINE BAKERY | Dividend paid   2.35% on $219.30; Claim# 34;<br>Filed: $219.30; Reference: : DeLano Retail<br>Partners, LLC<br>Stopped on 07/30/18 | 7100-000 | | 5.16 | 100,393.09 |
| 04/12/18 | 10166 | BERKELEY FARMS INC | Dividend paid   2.35% on $25,088.24; Claim#<br>35; Filed: $25,088.24; Reference: 5580:<br>DeLano Retail Partners, LLC | 7100-000 | | 590.11 | 99,802.98 |
| 04/12/18 | 10167 | CHOWCHILLA PISTACHIO CO | Dividend paid   2.35% on $1,487.60; Claim#<br>36; Filed: $1,487.60; Reference: : DeLano<br>Retail Partners, LLC | 7100-000 | | 34.99 | 99,767.99 |
| 04/12/18 | 10168 | J SOSNICK SON | Dividend paid   2.35% on $9,035.11; Claim#<br>37; Filed: $9,035.11; Reference: : DeLano<br>Retail Partners, LLC | 7100-000 | | 212.52 | 99,555.47 |
| 04/12/18 | 10169 | MATAGRANO INC | Dividend paid   2.35% on $11,469.09; Claim#<br>38; Filed: $11,469.09; Reference: 5121:<br>DeLano Retail Partners, LLC | 7100-000 | | 269.77 | 99,285.70 |
| 04/12/18 | 10170 | Coca-Cola Refreshments USA, Inc. | Dividend paid   2.35% on $13,535.47; Claim#<br>40; Filed: $13,535.47; Reference: 95131220:<br>DeLano Retail Partners, LLC | 7100-000 | | 318.37 | 98,967.33 |
| 04/12/18 | 10171 | PEET S COFFEE TEA | Dividend paid   2.35% on $11,058.15; Claim#<br>42; Filed: $11,058.15; Reference: 42: DeLano<br>Retail Partners, LLC<br>Stopped on 07/30/18 | 7100-000 | | 260.10 | 98,707.23 |
| 04/12/18 | 10172 | ONESOURCE MAGAZINE DIST LLC | Dividend paid   2.35% on $6,986.63; Claim#<br>43; Filed: $6,986.63; Reference: 2329: DeLano<br>Retail Partners, LLC | 7100-000 | | 164.34 | 98,542.89 |
| 04/12/18 | 10173 | JEREMIAH S PICK COFFEE CO | Dividend paid   2.35% on $5,129.00; Claim# | 7100-000 | | 120.64 | 98,422.25 |

| | | | Subtotals : | | $0.00 | $3,557.89 | |

{} Asset reference(s)

Printed: 09/28/2018 10:16 AM   V.14.14

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-37711-B-7 | |
| **Case Name:** | DeLano Retail Partners, LLC | |
| | | |
| **Taxpayer ID #:** | **-***7529 | |
| **Period Ending:** | 09/28/18 | |

| | |
|---|---|
| **Trustee:** | SUSAN K. SMITH (007850) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0766 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 44; Filed: $5,129.00; Reference: 1,12,2,42,47: DeLano Retail Partners, LLC | | | | |
| 04/12/18 | 10174 | LA TORTILLA FACTORY | Dividend paid  2.35% on $1,567.59; Claim# 45; Filed: $1,567.59; Reference: 2674: DeLano Retail Partners, LLC | 7100-000 | | 36.87 | 98,385.38 |
| 04/12/18 | 10175 | TONY S FINE FOODS | Dividend paid  2.35% on $114,348.23; Claim# 46; Filed: $114,348.23; Reference: 0010: DeLano Retail Partners, LLC | 7100-000 | | 2,689.63 | 95,695.75 |
| 04/12/18 | 10176 | EVOLUTION FRESH | Dividend paid  2.35% on $6,911.07; Claim# 47; Filed: $6,911.07; Reference: : DeLano Retail Partners, LLC | 7100-000 | | 162.56 | 95,533.19 |
| 04/12/18 | 10177 | De Lage Landen Financial Services, Inc. | Dividend paid  2.35% on $8,844.12; Claim# 48; Filed: $8,844.12; Reference: 24871248: DeLano Retail Partners, LLC | 7100-000 | | 208.03 | 95,325.16 |
| 04/12/18 | 10178 | GALILEE FOOD DISTRIBUTION | Dividend paid  2.35% on $1,460.30; Claim# 49; Filed: $1,460.30; Reference: : DeLano Retail Partners, LLC | 7100-000 | | 34.35 | 95,290.81 |
| 04/12/18 | 10179 | UFCW Bay Area Health and Welfare Trust Fund | Dividend paid  2.35% on $4,051,235.57; Claim# 41-2U; Filed: $4,051,235.57; Reference: : DeLano Retail Partners, LLC | 7100-000 | | 95,290.81 | 0.00 |
| 07/30/18 | 10149 | UPPER CRUST PIES | Dividend paid  2.35% on $2,528.25; Claim# 16; Filed: $2,528.25; Reference: : DeLano Retail Partners, LLC<br>Stopped: check issued on 04/12/18 | 7100-000 | | -59.47 | 59.47 |
| 07/30/18 | 10164 | DREYERS EDYS GRAND ICE CREAM | Dividend paid  2.35% on $33,013.90; Claim# 33; Filed: $33,013.90; Reference: 7561: DeLano Retail Partners, LLC<br>Stopped: check issued on 04/12/18 | 7100-000 | | -776.53 | 836.00 |
| 07/30/18 | 10165 | WOODBINE BAKERY | Dividend paid  2.35% on $219.30; Claim# 34; Filed: $219.30; Reference: : DeLano Retail Partners, LLC<br>Stopped: check issued on 04/12/18 | 7100-000 | | -5.16 | 841.16 |
| 07/30/18 | 10171 | PEET S COFFEE TEA | Dividend paid  2.35% on $11,058.15; Claim# 42; Filed: $11,058.15; Reference: 42: DeLano Retail Partners, LLC<br>Stopped: check issued on 04/12/18 | 7100-000 | | -260.10 | 1,101.26 |
| 07/30/18 | 10180 | U.S. Bankruptcy Court | REISSUED CHECK FROM STALE CHECK PROCESSING | | | 1,101.26 | 0.00 |
| | | PEET S COFFEE TEA | Dividend paid  2.35% on          260.10 | 7100-001 | | | 0.00 |

| | | | | Subtotals : | $0.00 | $98,422.25 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 12

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case Number:** | 11-37711-B-7 | | | **Trustee:** | SUSAN K. SMITH (007850) | | |
| **Case Name:** | DeLano Retail Partners, LLC | | | **Bank Name:** | Rabobank, N.A. | | |
| | | | | **Account:** | ******0766 - Checking Account | | |
| **Taxpayer ID #:** | **-***7529 | | | **Blanket Bond:** | $5,000,000.00   (per case limit) | | |
| **Period Ending:** | 09/28/18 | | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | $11,058.15; Claim# 42;<br>Filed: $11,058.15;<br>Reference: 42: DeLano<br>Retail Partners, LLC | | | | | |
| | | DREYERS EDYS GRAND ICE CREAM | Dividend paid  2.35% on<br>$33,013.90; Claim# 33;<br>Filed: $33,013.90;<br>Reference: 7561:<br>DeLano Retail Partners,<br>LLC | 776.53 | 7100-001 | | | 0.00 |
| | | WOODBINE BAKERY | Dividend paid  2.35% on<br>$219.30; Claim# 34;<br>Filed: $219.30;<br>Reference: : DeLano<br>Retail Partners, LLC | 5.16 | 7100-001 | | | 0.00 |
| | | UPPER CRUST PIES | Dividend paid  2.35% on<br>$2,528.25; Claim# 16;<br>Filed: $2,528.25;<br>Reference: : DeLano<br>Retail Partners, LLC | 59.47 | 7100-001 | | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 951,623.40 | 951,623.40 | **$0.00** |
| Less: Bank Transfers | 466,752.70 | 0.00 | |
| **Subtotal** | **484,870.70** | **951,623.40** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$484,870.70** | **$951,623.40** | |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **MMA # ****-******39-** | **11.07** | **2,394.87** | **0.00** |
| **Checking # ******0766** | **484,870.70** | **951,623.40** | **0.00** |
| | **$965,570.77** | **$965,570.77** | **$0.00** |